UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

---

LEROY JONES, *on behalf of himself and*
*others similarly situated in the proposed*
*FLSA Collective Action,*

22 Civ. 6010 (RER) (CLP)

Plaintiff,

v.

MEGA HOME & LINEN, INC., and
SHAUN ZAKARIA,

Defendants.

---

I, Shaun Zakaria, declare under the penalty of perjury, and pursuant to 28 U.S.C. § 1746, that the following is true and accurate:

1.     I am the defendant in the above-captioned action and, as such, I am fully familiar with the facts and circumstances and history of this matter.

2.     This declaration is submitted in opposition to plaintiff's motion which seeks to freeze my assets before trial and disrupt my estate plan on the grounds that it uncalled for, premature, and as I have been telling Judge Pollak since the beginning the plaintiff did not work for me as he is alleging and during the time he did work for me he was properly paid.

3.     There was no intent to defraud the plaintiff. I met with an estate planning attorney at the beginning of this year to discuss preparation of my estate without any regard to the lawsuit filed by Mr. Jones. A copy of the estate planning retainer agreement with my estate attorney is attached as Exhibit "A".

4.      As the agreement shows, I hired Attorney Raymond Zeitoune to help me prepare for the future and my passing. My wife being younger and healthier, and on the advice of our estate planner, it made sense to transfer it to her name as part of a comprehensive estate plan.

5.      In fact it was always supposed to be in my wife's name. It was originally in my name only and in 1997 we transferred it to both of our names but it was supposed to be in her name.

6.      We have no intention of selling the house before our death nor moving out of it. The property rights of my wife and I have no relation to this lawsuit.  The property in question is our home and it is where we intend to live for the rest of our lives.  There is a mortgage on the property. I cannot believe or understand how Mr. Jones and his attorney could decide who owns our home at this time or at any time. He has no judicial decision in his favor and he hasn't even taken depositions yet.

7.      We have disclosed time and pay records for Mr. Jones – many times. He completely ignores them. He has no case. He was a short term employee who was paid via payroll based upon a punch in and out time clock and all of these records have been disclosed. Jason Mizrahi is using fancy legal arguments to try to intimidate me into settling a case which has absolutely no merit.

8.      The house in question was purchased in the name of Shaun Zakaria. A copy of the deed, transferring it to Mr. Zakaria's wife Julie in 1997, since her father paid for it, is attached as Exhibit "B". At that time, it was mistakenly transferred to Shaun and Julie Zakaria rather than just Julie Zakaria. Regardless, Julie Zakaria lives in the house, is a proper owner, and is likely to long outlive Shaun Zakaria. She has always been the proper owner of the property.

9.      Part of our estate plan, on advice of counsel, was to transfer the house to the name of Julie Zakaria. This is unrelated to the lawsuit of Leroy Jones. In fact, Jason Mizrahi wrote to

2

my estate lawyer and was advised of this information. My lawyer told him he knows nothing about the litigation and only does estate planning. See correspondence from Raymond Zeitoune, Esq., to Jason Mizrahi, dated April 14, 2025, attached as Exhibit "C".

10.     I have lived in the house with Julie and our children for almost thirty (30) years. We have no intention of ever selling the house.

11.     Jason Mizrahi knows very well that he could ask for this relief at a more appropriate time, *i.e.*, if he wins the case after the lawsuit is done. He is just doing this emergency motion to intimidate me and to scare me just like he has been doing for the past three years.  With no evidence he has been making up texts, and stories about me following him around and claiming falsely that I have been harassing him when it is the other way around, because he understands that his client has no case.

12.     Jones was hired on April 6, 2022 and worked for about four months. The payroll records have been provided to Jason Mizrahi and they are attached to this response as Exhibit "D". They consist of time cards and payment records (payments to Jones were by direct deposit).

13.     It is extremely premature and inaccurate to assume that Mr. Jones has a strong lawsuit or is going to even prevail. It would appear to be harsh, unjust and unfair to do anything against my property or Julie Zakaria's property in a case where there has been no testimony on the part of plaintiff, not even an affidavit has been submitted, and the barebones complaint is riddled with errors, omissions and misstatements of fact. At the trial I will have witnesses who can corroborate and show that Jason Mizrahi and Leroy Jones are lying.

14.     To say there is an undeveloped record of the supposed "strength" of plaintiff's case is an understatement. I have been dealing with a nonresponsive attorney for years. It took a year for Mr. Mizrahi to even serve the case. I turned over my payroll records to him promptly and he

never responds to my communications. The egregious claims in the case are supported by a barebones complaint, not any affidavits or admissible evidence, and certainly no finding of merit. Mr. Mizrahi conveniently doesn't even provide the actual payroll records which I have been providing since the beginning. See Exhibit "D".

15.    There is no need for any prejudgment attachments – the house in question is where I live with my family. It is not for sale.  It is not going to be sold. There is no money judgment to enforce. Mr. Mizrahi is wasting his time, the court's time and my time focusing on my life and not litigating this case.

16.    There was no intent to defraud the plaintiff or his attorney; the case has no merit; there are well founded defenses which plaintiff's counsel refuses to listen to and which have yet to be litigated and this whole request is intimidating and nonsensical.

For all of these reasons, the I respectfully ask Your Honor to deny the motion in its entirety.

Dated:  New York, New York
        April 28, 2025

                                        Respectfully submitted,

                                        Shaun Zakaria, defendant *pro se*
                                        105 Jamaica Avenue
                                        Brooklyn, New York 11207
                                        Telephone (917) 560-5527
                                        E-mail: shaunzakaria1@gmail.com

To:    Jason Mizrahi, Esq.
       Joshua Levin-Epstein & Associates, P.C.
       60 East 42nd Street – 47th Floor
       New York, New York 10165
       Telephone (212) 792-0048
       *Attorneys for Plaintiff*

4

# EXHIBIT "A"

# YEDID & ZEITOUNE, PLLC

*A Professional Service Limited Liability Company*

2442 Ocean Avenue, Suite A
Brooklyn, New York 11229
(347) 461-9800

Isaac@yzlawoffice.com

**Raymond Zeitoune,** *Partner*
Raymond@yzlawoffice.com

### Re:   Estate Planning Retainer Agreement

Dear Mr. & Mrs. Zakaria:

This Letter of Engagement (this "Letter Agreement") is furnished to you in accordance with Part 1215 of the Joint Rules of the Appellate Division and will confirm our understanding that you ("Client") have retained Yedid & Zeitoune, PLLC ("Attorneys") to perform legal services specified herein:

1. **Scope of Representation.** Client retains Attorneys for the purpose of representing Client in the following Estate Planning matters (the "Matters"):

   - Last Will & Testament for each of you;
   - NY Durable Powers of Attorney for each of you;
   - NY Living Wills and Healthcare Proxies for each of you; and
   - Supervision of execution of all documents at our **Brooklyn office**.

   This representation is limited to the transactions contemplated by the above Matters. Attorneys are not required to perform any legal services outside the scope of representation set forth in this Agreement unless agreed to in writing by Attorneys.

2. **Attorney Fees. The fees are broken down as follows:**

| | |
|---|---|
| **Initial Consultation:** | $450 |
| **Last Will and Testament for Husband:** | $650 |
| **Durable Power of Attorney for Husband:** | $550 |
| **Living Will HealthCare Proxy for Husband:** | $550 |
| **Last Will and Testament for Wife:** | $650 |
| **Durable Power of Attorney for Wife:** | $550 |
| **Living Will HealthCare Proxy for Wife:** | $550 |
| **TOTAL FEES BEFORE DISCOUNT:** | $3,950 |

| | |
|---|---|
| **COURTESY DISCOUNTS:** | |
| **Initial Consultation:** | ($450) |
| **ADDITIONAL COURTESY DISCOUNT – FRIEND/FAMILY:** | ($750) |
| **TOTAL DISCOUNTS:** | ($1,200) |

**Client shall pay Attorneys a non-refundable amount of**
**TWO THOUSAND SEVEN HUNDRED FIFTY DOLLARS ($2,750.00).**

3. **Expenses.** Client shall reimburse Attorneys for expenses (such as travel, postage, long-distance telephone, telecopy charges, computerized research facilities, messenger services, and any legal or other expenses) incurred with your prior approval in connection with any action or proceeding in which Attorneys (or any of their partners or employees) become involved in any capacity in

connection with services rendered for Client. In the event significant out-of-pocket expenses are incurred, Client may be requested to pay those expenses directly and or in advance.

4.   **Discontinuance of Legal Services.** Attorneys reserve the right to postpone or defer providing additional services or to discontinue services hereunder if (i) Client fails to honor the terms of this Letter Agreement, (ii) Client fails to cooperate or follow Attorneys' advice on any material matter, or (iii) there are circumstances which would, in the view of Attorneys. render Attorneys' continuing representation unlawful or unethical. Notwithstanding the foregoing, Attorneys shall be entitled to be paid fees for all services rendered and charges for all out-of-pocket expenses accrued on Client's behalf as of the date of discontinuance of legal services.

5.   **Right to Arbitration.** In the event that a dispute arises between Attorneys and Client relating to Attorneys fees or any other matter, Client may have the right to arbitration of the dispute pursuant to Part 137 of the Rules of the Chief Administrator of the Courts, a copy of which will be provided to Client upon request.

6.   **Entire Agreement.** This Letter Agreement is the entire agreement between Attorneys and Client, and it supersedes all prior agreements whether written or oral. CLIENT ACKNOWLEDGES THAT HE/SHE HAS READ THIS LETTER AGREEMENT, THAT ATTORNEYS HAVE DISCUSSED THIS LETTER AGREEMENT'S TERMS AND THAT ATTORNEYS HAVE ANSWERED ALL QUESTIONS THAT CLIENT MAY HAVE HAD. CLIENT AGREES TO BE BOUND BY THE TERMS OF THIS LETTER AGREEMENT. THERE ARE NO OTHER AGREEMENTS BETWEEN THE PARTIES.

**If the foregoing is in accordance with your understanding, please sign below and return a copy of this Letter Agreement to our Brooklyn office with your INITIAL payment of $1,000.** *Balance will be $1,750*

**A $1,750 BALANCE WILL BE DUE UPON DELIVERY OF DRAFT DOCUMENTS.**

Please feel free to contact us with any questions or concerns.

This will confirm our understanding that you have retained Yedid & Zeitoune, PLLC to perform legal services specified herein:

Sincerely,

Raymond Zeitoune

I hereby retain Yedid & Zeitoune, PLLC as my personal counsel upon the terms set forth above:

Date: 1-2-25

PRINT: SHAUN ZAKARIA



**YEDID & ZEITOUNE, PLLC**
*A Professional Service Limited Liability Company*

2442 Ocean Avenue, Suite A
Brooklyn, New York 11229
(347) 461-9800

**Isaac Yedid,** *Partner*
Isaac@yzlawoffice.com

**Raymond Zeitoune,** *Partner*
Raymond@yzlawoffice.com

**Re:    Deed Transfer/Estate Planning Retainer Agreement**

Dear Mr. Zakaria:

This Letter of Engagement (this "Letter Agreement") is furnished to you in accordance with Part 1215 of the Joint Rules of the Appellate Division and will confirm our understanding that you ("Client") have retained Yedid & Zeitoune, PLLC ("Attorneys") to perform legal services specified herein:

1.   **Scope of Representation.** Client retains Attorneys for the purpose of representing Client in the following estate planning matters (the "Matters"):

- ONE NY Deed Transfer (2008 EAST 13TH STREET) from current state to only Have your Wife on the deed, and
- Supervision of execution of all documents at our **Brooklyn office**.

This representation is limited to the transactions contemplated by the above Matters. Attorneys are not required to perform any legal services outside the scope of representation set forth in this Agreement unless agreed to in writing by Attorneys.

2.   **Attorney Fees.** Client shall pay Attorneys a non-refundable amount of **ONE THOUSAND THREE HUNDRED FIFTY DOLLARS ($1,350.00).**

**The fees are broken down as follows:**

| | |
|---|---|
| **NY Deed Transfer:** | **$1,500** |
| **NY State Filing Fee for Deed Transfer:** | **$400** |
| **TOTAL FEES & EXPENSES** **BEFORE DISCOUNT:** | **$1,900** |
| **COURTESY DISCOUNT:** | (\$550) |

Client shall pay Attorneys a non-refundable amount of **ONE THOUSAND THREE HUNDRED FIFTY DOLLARS ($1,350.00).**

3.   **Expenses.** Client shall reimburse Attorneys for expenses (such as travel, postage, long-distance telephone, telecopy charges, computerized research facilities, messenger services, and any legal or other expenses) incurred with your prior approval in connection with any action or proceeding in which Attorneys (or any of their partners or employees) become involved in any capacity in connection with services rendered for Client. In the event significant out-of-pocket expenses are incurred, Client may be requested to pay those expenses directly and/or in advance.

4.   **Discontinuance of Legal Services.** Attorneys reserve the right to postpone or defer providing additional services or to discontinue services hereunder if (i) Client fails to honor the terms of this Letter Agreement, (ii) Client fails to cooperate or follow Attorneys' advice on any material matter, or (iii) there are

circumstances which would, in the view of Attorneys, render Attorneys' continuing representation unlawful or unethical. Notwithstanding the foregoing, Attorneys shall be entitled to be paid fees for all services rendered and charges for all out-of-pocket expenses accrued on Client's behalf as of the date of discontinuance of legal services.

5.  **Right to Arbitration.** In the event that a dispute arises between Attorneys and Client relating to Attorneys fees or any other matter, Client may have the right to arbitration of the dispute pursuant to Part 137 of the Rules of the Chief Administrator of the Courts, a copy of which will be provided to Client upon request.

6.  **ASSET PROTECTION DISCLAIMER. ATTORNEYS HAVE ADVISED CLIENT THAT TRANSFERRING CLIENT'S ASSETS TO A TRUST, OR DEEDING PROPERTY TO A DIFFERENT NAME, AFFORDS NO PROTECTION FROM CREDITORS WITH RESPECT TO CLAIMS, OR POTENTIAL CLAIMS, IN EXISTENCE PRIOR TO THE TRANSFER, WHETHER OR NOT CLIENT IS AWARE OF ANY SAID CLAIMS OR POTENTIAL CLAIMS AGAINST CLIENT.**

7.  **Entire Agreement.** This Letter Agreement is the entire agreement between Attorneys and Client, and it supersedes all prior agreements whether written or oral. CLIENT ACKNOWLEDGES THAT HE/SHE HAS READ THIS LETTER AGREEMENT, THAT ATTORNEYS HAVE DISCUSSED THIS LETTER AGREEMENT'S TERMS AND THAT ATTORNEYS HAVE ANSWERED ALL QUESTIONS THAT CLIENT MAY HAVE HAD. CLIENT AGREES TO BE BOUND BY THE TERMS OF THIS LETTER AGREEMENT. THERE ARE NO OTHER AGREEMENTS BETWEEN THE PARTIES.

**If the foregoing is in accordance with your understanding, please sign below and return a copy of this Letter Agreement to our Brooklyn office with your payment of $1,350 will be due upon delivery of draft documents. Please feel free to contact us with any questions or concerns.**

This will confirm our understanding that you have retained Yedid & Zeitoune, PLLC to perform legal services specified herein:

Sincerely,

Raymond Zeitoune

I hereby retain Yedid & Zeitoune, PLLC as my personal counsel upon the terms set forth above:

Date: _1-2-25_

Mr. Shaun Zakaria

# EXHIBIT "A"

**YZ**

**YEDID & ZEITOUNE, PLLC**

*A Professional Service Limited Liability Company*

2442 Ocean Avenue, Suite A
Brooklyn, New York 11229
(347) 461-9800

**Isaac Yedid,** *Partner*
Isaac@yzlawoffice.com

**Raymond Zeitoune,** *Partner*
Raymond@yzlawoffice.com

---

Re:    **Estate Planning Retainer Agreement**

Dear Mr. & Mrs. Zakaria:

This Letter of Engagement (this "Letter Agreement") is furnished to you in accordance with Part 1215 of the Joint Rules of the Appellate Division and will confirm our understanding that you ("Client") have retained Yedid & Zeitoune, PLLC ("Attorneys") to perform legal services specified herein:

1.    **Scope of Representation.** Client retains Attorneys for the purpose of representing Client in the following Estate Planning matters (the "Matters"):

- Last Will & Testament for each of you;
- NY Durable Powers of Attorney for each of you;
- NY Living Wills and Healthcare Proxies for each of you; and
- Supervision of execution of all documents at our **Brooklyn office**.

This representation is limited to the transactions contemplated by the above Matters. Attorneys are not required to perform any legal services outside the scope of representation set forth in this Agreement unless agreed to in writing by Attorneys.

2.    **Attorney Fees. The fees are broken down as follows:**

| | |
|---|---:|
| Initial Consultation: | $450 |
| Last Will and Testament for Husband: | $650 |
| Durable Power of Attorney for Husband: | $550 |
| Living Will HealthCare Proxy for Husband: | $550 |
| Last Will and Testament for Wife: | $650 |
| Durable Power of Attorney for Wife: | $550 |
| Living Will HealthCare Proxy for Wife: | $550 |
| TOTAL FEES BEFORE DISCOUNT: | $3,950 |

| | |
|---|---:|
| COURTESY DISCOUNTS: | |
| Initial Consultation: | ($450) |
| ADDITIONAL COURTESY DISCOUNT – FRIEND/FAMILY: | ($750) |
| TOTAL DISCOUNTS: | ($1,200) |

Client shall pay Attorneys a non-refundable amount of
**TWO THOUSAND SEVEN HUNDRED FIFTY DOLLARS ($2,750.00).**

3.    **Expenses.** Client shall reimburse Attorneys for expenses (such as travel, postage, long-distance telephone, telecopy charges, computerized research facilities, messenger services, and any legal or other expenses) incurred with your prior approval in connection with any action or proceeding in which Attorneys (or any of their partners or employees) become involved in any capacity in

---

Page 1 of 4

connection with services rendered for Client. In the event significant out-of-pocket expenses are incurred, Client may be requested to pay those expenses directly and/or in advance.

4. **Discontinuance of Legal Services.** Attorneys reserve the right to postpone or defer providing additional services or to discontinue services hereunder if (i) Client fails to honor the terms of this Letter Agreement, (ii) Client fails to cooperate or follow Attorneys' advice on any material matter, or (iii) there are circumstances which would, in the view of Attorneys, render Attorneys' continuing representation unlawful or unethical. Notwithstanding the foregoing, Attorneys shall be entitled to be paid fees for all services rendered and charges for all out-of-pocket expenses accrued on Client's behalf as of the date of discontinuance of legal services.

5. **Right to Arbitration.** In the event that a dispute arises between Attorneys and Client relating to Attorneys fees or any other matter, Client may have the right to arbitration of the dispute pursuant to Part 137 of the Rules of the Chief Administrator of the Courts, a copy of which will be provided to Client upon request.

6. **Entire Agreement.** This Letter Agreement is the entire agreement between Attorneys and Client, and it supersedes all prior agreements whether written or oral. CLIENT ACKNOWLEDGES THAT HE/SHE HAS READ THIS LETTER AGREEMENT, THAT ATTORNEYS HAVE DISCUSSED THIS LETTER AGREEMENT'S TERMS AND THAT ATTORNEYS HAVE ANSWERED ALL QUESTIONS THAT CLIENT MAY HAVE HAD. CLIENT AGREES TO BE BOUND BY THE TERMS OF THIS LETTER AGREEMENT. THERE ARE NO OTHER AGREEMENTS BETWEEN THE PARTIES.

**If the foregoing is in accordance with your understanding, please sign below and return a copy of this Letter Agreement to our Brooklyn office with your INITIAL payment of $1,500. *Balance will be $1,750***

**A $1,750 BALANCE WILL BE DUE UPON DELIVERY OF DRAFT DOCUMENTS.**

Please feel free to contact us with any questions or concerns.

This will confirm our understanding that you have retained Yedid & Zeitoune, PLLC to perform legal services specified herein:

Sincerely,

*Raymond Zeitoune (signature)*

Raymond Zeitoune

I hereby retain Yedid & Zeitoune, PLLC as my personal counsel upon the terms set forth above:

Date: 1-2-25

PRINT: SHAUN ZAKARIA

EXHIBIT "B"

REEL 4 1 2 3 PG 0 2 2 2

N Y - 1005   -Bargain and Sale Deed, with Covenant against Grantor's Acts—Individual or Corporation (Single Sheet)

CONSULT YOUR LAWYER BEFORE SIGNING THIS INSTRUMENT—THIS INSTRUMENT SHOULD BE USED BY LAWYERS ONLY.

**THIS INDENTURE,** made the   24th day of November   , 19 97

**BETWEEN**

    SHAUN ZAKARIA, residing at 2008 East 13th Street,
    Brooklyn, New York

party of the first part, and

    SHAUN ZAKARIA AND JULIE ZAKARIA, his wife, both residing
    at 2008 East 13th Street, Brooklyn, New York

party of the second part,

**WITNESSETH,** that the party of the first part, in consideration of      ten      dollars

paid by the party of the second part, does hereby grant and release unto the party of the second part, the heirs or successors and assigns of the party of the second part forever,

**ALL** that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the   Borough of Brooklyn, City and State of New York, bounded and described as follows:

BEGINNING at a point on the westerly side of East 13th Street, distant 41 feet southerly from the corner formed by the intersection of the westerly side of East 13th Street with the southerly side of Avenue T;

RUNNING THENCE westerly parallel with Avenue T and part of the distance through a party wall, 100 feet;

THENCE southerly parallel with East 13th Street, 27 feet;

THENCE easterly parallel with Avenue T, 100 feet to the westerly side of East 13th Street;

THENCE northerly along the westerly side of East 13th Street, 27 feet to the point or place of BEGINNING.

SAID premises also being known as 2008 East 13th Street, Brooklyn, New York

BEING the same premises conveyed to the grantor by deed dated 11/14/97.

TOGETHER with all right, title and interest, if any, of the party of the first part in and to any streets and roads abutting the above described premises to the center lines thereof; TOGETHER with the appurtenances and all the estate and rights of the party of the first part in and to said premises; TO HAVE AND TO HOLD the premises herein granted unto the party of the second part, the heirs or successors and assigns of the party of the second part forever.

AND the party of the first part covenants that the party of the first part has not done or suffered anything whereby the said premises have been encumbered in any way whatever, except as aforesaid.

AND the party of the first part, in compliance with Section 13 of the Lien Law, covenants that the party of the first part will receive the consideration for this conveyance and will hold the right to receive such consideration as a trust fund to be applied first for the purpose of paying the cost of the improvement and will apply the same first to the payment of the cost of the improvement before using any part of the total of the same for any other purpose. The word "party" shall be construed as if it read "parties" whenever the sense of this indenture so requires.

IN WITNESS WHEREOF, the party of the first part has duly executed this deed the day and year first above written.

IN PRESENCE OF:

_____    _____
                                                SHAUN ZAKARIA

REEL 4 1 2 3 PG 0 2 2 3

STATE OF NEW YORK, COUNTY OF RICHMOND ss:

On the 24th day of November 1997 , before me personally came

SHAUN ZAKARIA
to me known to be the individual described in and who executed the foregoing instrument, and acknowledged that he executed the same.

DENNIS E. VOURDERIS
Notary Public, State of New York
No. 5018923
O... ...mond County
...on Expires Oct 12, 194?

STATE OF NEW YORK, COUNTY OF ss:

On the day of 19 , before me personally came
to me known, who, being by me duly sworn, did depose and say that he resides at

that he is the ;
of
. the corporation described in and which executed the foregoing instrument, that he knows the seal of said corporation; that the seal affixed to said instrument is such corporate seal; that it was so affixed by order of the board of directors of said corporation, and that he signed h name thereto by like order.

STATE OF NEW YORK, COUNTY OF ss:

On the day of 19 , before me personally came
to me known to be the individual described in and who executed the foregoing instrument, and acknowledged that executed the same.

| 02-12-98 | PM02 | DEED | 220291 |
| | PAID | DEED | $20 00 |

STATE OF NEW YORK, COUNTY OF ss:

On the day of 19 , before me personally came
the subscribing witness to the foregoing instrument, with whom I am personally acquainted, who, being by me duly sworn, did depose and say that he resides at

; that he knows
to be the individual described in and who executed the foregoing instrument; that he, said subscribing witness, was present and saw
that he, said subscribing witness, was present and saw execute the same; and that he, said witness, at the same time subscribed h name as witness thereto.

## BARGAIN AND SALE DEED

WITH COVENANT AGAINST GRANTOR'S ACTS

Title No. _____
SHAUN ZAKARIA

TO

SHAUN ZAKARIA & JULIE ZAKARIA

009375

Distributed by
STEWART TITLE
INSURANCE COMPANY
250 PARK AVENUE
NEW YORK, NEW YORK 10177

SECTION LOO, VE.
BLOCK 7317 BY ADDRESS
LOT 9
COUNTY OR TOWN Kings
STREET ADDRESS 2008 E. 13th Street

Recorded at Request of STEWART TITLE INSURANCE COMPANY

RETURN BY MAIL TO

DENNIS E. VOURDERIS, ESQ.
6386 AMBOY ROAD
STATEN ISLAND, N.Y. 10309

RECEIVED
S. REAL ESTATE
FEB 1 2 1998
TRANSFER TAX
KINGS COUNTY
012155

RESERVE THIS SPACE FOR USE OF RECORDING OFFICE

CITY REGISTER

AND RECORDING SEAL.
AND ... ...

1998 FEB 12 A 4 56

OFFICE OF THE CITY REGISTER

KINGS COUNTY

RECORDED IN

02606

DEC. FEE
SST S.
RPT F.

EXHIBIT "C"

**Raymond Zeitoune**

| | |
|---|---|
| **From:** | Raymond Zeitoune |
| **Sent:** | Monday, April 14, 2025 8:54 PM |
| **To:** | Jason Mizrahi |
| **Cc:** | Joshua Levin-Epstein; Isaac Yedid |
| **Subject:** | RE: Jones v. Mega Home & Linen, Inc. et al [22-cv-06010] |

Why are you sending this to me? No clue what this litigation is about, and we are not counsel in this matter. We do estate planning.

Regards,
**Raymond Zeitoune, Esq.**
Yedid & Zeitoune, PLLC
2442 Ocean Avenue, Suite A
**(Use downward stairway located on corner of Ocean Ave & Ave T)**
Brooklyn, New York 11229
Phone: (347) 461-9800
Email: raymond@yzlawoffice.com



Confidentiality Notice: This e-mail is intended only for the person or entity to which it is addressed and may contain information that is privileged, confidential or otherwise protected from disclosure. If you have received this e-mail in error, please notify Yedid & Zeitoune, PLLC by return e-mail and destroy the original message and all copies thereof.

-------- Original message --------
From: Jason Mizrahi <Jason@levinepstein.com>
Date: 4/14/25 10:33 AM (GMT-05:00)
To: Raymond Zeitoune <raymond@yzlawoffice.com>
Cc: Joshua Levin-Epstein <Joshua@levinepstein.com>
Subject: Jones v. Mega Home & Linen, Inc. et al [22-cv-06010]

Mr. Zeitoune,

Good morning.

Please be advised that on April 11, 2025, the Honorable Ramon E. Reyes, Jr. entered an order to show cause, in connection with a fraudulent conveyance made on the property located at 2008 East 13th St., Brooklyn, NY 11229.

See attached, for your reference.

Regards,
Jason

Jason Mizrahi, Esq.
Levin-Epstein & Associates, P.C.
420 Lexington Avenue, Suite 2458
New York, NY 10170
Office: (212) 792-0048
Mobile: (301) 758-7351
Email: Jason@levinepstein.com

*The information contained in this transmission, including attachments, is strictly confidential and intended solely for and the use by the intended recipients. This email may be protected by the attorney-client privilege, work-product doctrine, or other applicable legal or professional protections. If you are not the intended recipient, please be notified that any retention, use, disclosure, dissemination, distribution or copying of this email is strictly prohibited, kindly notify us of your inadvertent receipt of the email, by return email, destroy any printouts and delete any electronic copies. Any waiver of any privilege which might otherwise arise from this email being sent to, or received by, an unintended recipient is hereby expressly disclaimed. No attorney-client relationship is created by virtue of a recipients receipt of this email in error. Thank you.*

# EXHIBIT "D"



# Leroy J Jones  × TERMINATED

Onlyonestop Com Inc

EE# 11
Hired On Apr 6, 2022
SSN XXX-XX-8841 👁

🖫 Last Paystub
🗗 Add Note
↗ Copy Employee

🗑

| PERSONAL | EMPLOYMENT | PAY INFO | PAY HISTORY | TIME OFF | BENEFITS | MORE ˅ |

## Profile

| First Name | Middle Initial | Last Name | Suffix |
|---|---|---|---|
| leroy | j | jones | |

| Employee ID | SSN | Birth Date | Gender |
|---|---|---|---|
| 11 | XXX-XX-8841 👁 | Jan 17, 1971 (51) | Male |

Primary Address
1969 bergen st, brooklyn NY, 11233 United States

🏠 (347) 258-0694                          ✉ francesvjones327@icloud.com



# Leroy J Jones  × TERMINATED

Onlyonestop Com Inc

EE# 11
Hired On Apr 6, 2022
SSN XXX-XX-8841 ⊙

⬚ Last Paystub
�端 Add Note
⤳ Copy Employee

🗑

| PERSONAL | EMPLOYMENT | PAY INFO | PAY HISTORY | TIME OFF | BENEFITS | MORE ∨ |
|---|---|---|---|---|---|---|

## Status

⤢ EXPAND

Status
× Terminated

Termination Date
Aug 4, 2022

Termination Reason

☐ Not eligible for rehire

⤢ EXPAND

Benefit Seniority Date

Original Hire Date

Hire Reporting Status
Reported

Data Control

Dependent Healthcare ...
× Not Active

Dependent Healthcare ...

## Position

9/7/2023

**Details for Employee 11 - Jones, Leroy, J**

Columns: Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount

---

**Jones, Leroy, J — Department: 100**
Pay Period: 03/31/22 - 04/06/22
Pay Date: 04/08/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 600.00 | FWT | 38.16 | NYSDI | 0.60 |
| | | | | | | MEDI | 8.70 | NYSIT | 22.68 |
| | | | | | | NYLOC | 16.02 | SSEC | 37.20 |
| | | | | | | NYPFL | 3.07 | | |
| Total Earnings | | | 0.00 | | 600.00 | Total Taxes | 126.43 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 74
Net Pay: 473.57
Net Check: 0.00
Dir Deposit: 473.57

---

**Jones, Leroy, J — Department: 100**
Pay Period: 04/07/22 - 04/13/22
Pay Date: 04/15/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 |
| | | | | | | MEDI | 10.44 | NYSIT | 29.70 |
| | | | | | | NYLOC | 21.00 | SSEC | 44.64 |
| | | | | | | NYPFL | 3.68 | | |
| Total Earnings | | | 0.00 | | 720.00 | Total Taxes | 162.62 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 80
Net Pay: 557.38
Net Check: 0.00
Dir Deposit: 557.38

---

**Jones, Leroy, J — Department: 100**
Pay Period: 04/14/22 - 04/20/22
Pay Date: 04/22/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 |
| | | | | | | MEDI | 10.44 | NYSIT | 29.70 |
| | | | | | | NYLOC | 21.00 | SSEC | 44.64 |
| | | | | | | NYPFL | 3.68 | | |
| Total Earnings | | | 0.00 | | 720.00 | Total Taxes | 162.62 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 86
Net Pay: 557.38
Net Check: 0.00
Dir Deposit: 557.38

---

**Jones, Leroy, J — Department: 100**
Pay Period: 04/21/22 - 04/27/22
Pay Date: 04/29/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 |
| | | | | | | MEDI | 10.44 | NYSIT | 29.70 |
| | | | | | | NYLOC | 21.00 | SSEC | 44.64 |
| | | | | | | NYPFL | 3.68 | | |
| Total Earnings | | | 0.00 | | 720.00 | Total Taxes | 162.62 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 91
Net Pay: 557.38
Net Check: 0.00
Dir Deposit: 557.38

---

**Jones, Leroy, J — Department: 100**
Pay Period: 04/28/22 - 05/04/22
Pay Date: 05/06/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 |
| | | | | | | MEDI | 10.44 | NYSIT | 29.70 |
| | | | | | | NYLOC | 21.00 | SSEC | 44.64 |
| | | | | | | NYPFL | 3.68 | | |
| Total Earnings | | | 0.00 | | 720.00 | Total Taxes | 162.62 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 96
Net Pay: 557.38
Net Check: 0.00
Dir Deposit: 557.38

---

**Jones, Leroy, J — Department: 100**
Pay Period: 05/05/22 - 05/11/22
Pay Date: 05/13/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 660.00 | FWT | 45.36 | NYSDI | 0.60 |
| | | | | | | MEDI | 9.57 | NYSIT | 26.19 |
| | | | | | | NYLOC | 18.51 | SSEC | 40.92 |
| | | | | | | NYPFL | 3.37 | | |
| Total Earnings | | | 0.00 | | 660.00 | Total Taxes | 144.52 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 101
Net Pay: 515.48
Net Check: 0.00
Dir Deposit: 515.48

---

**Jones, Leroy, J — Department: 100**
Pay Period: 05/12/22 - 05/18/22
Pay Date: 05/20/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 600.00 | FWT | 38.16 | NYSDI | 0.60 |
| | | | | | | MEDI | 8.70 | NYSIT | 22.68 |
| | | | | | | NYLOC | 16.02 | SSEC | 37.20 |
| | | | | | | NYPFL | 3.07 | | |
| Total Earnings | | | 0.00 | | 600.00 | Total Taxes | 126.43 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 106
Net Pay: 473.57
Net Check: 0.00
Dir Deposit: 473.57

---

**Jones, Leroy, J — Department: 100**
Pay Period: 05/19/22 - 05/25/22
Pay Date: 05/27/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 |
| | | | | | | MEDI | 10.44 | NYSIT | 29.70 |
| | | | | | | NYLOC | 21.00 | SSEC | 44.64 |
| | | | | | | NYPFL | 3.68 | | |
| Total Earnings | | | 0.00 | | 720.00 | Total Taxes | 162.62 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 112
Net Pay: 557.38
Net Check: 0.00
Dir Deposit: 557.38

---

**Jones, Leroy, J — Department: 100**
Pay Period: 05/26/22 - 06/01/22
Pay Date: 06/03/22

| Earnings | Dept | ChargeDate | Hours | Rate | Amount | Tax | Amount | Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Run#: 1 SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 |
| | | | | | | MEDI | 10.44 | NYSIT | 29.70 |
| | | | | | | NYLOC | 21.00 | SSEC | 44.64 |
| | | | | | | NYPFL | 3.68 | | |
| Total Earnings | | | 0.00 | | 720.00 | Total Taxes | 162.62 | Total Deductions | 0.00 |

Entry Type: Regular  Voucher#: 118
Net Pay: 557.38
Net Check: 0.00
Dir Deposit: 557.38

---



| | Earnings | Department | ChargeData | Hours | Rate | Amount | Tax | Amount | Tax | Amount | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Details for Employee 11 - Jones, Leroy, J**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 123 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 10.44 | NYSIT | 29.70 | Net Pay: | 557.38 |
| Pay Period: 06/02/22 - 06/08/22 | | | | | | | NYLOC | 21.00 | SSEC | 44.64 | Net Check: | 0.00 |
| Pay Date: 06/13/22 | | | | | | | NYPFL | 3.68 | | | Dir Deposit: | 557.38 |
| | Total Earnings | | | 0.00 | | 720.00 | Total Taxes | | | 162.62 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 128 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 10.44 | NYSIT | 29.70 | Net Pay: | 557.38 |
| Pay Period: 06/09/22 - 06/15/22 | | | | | | | NYLOC | 21.00 | SSEC | 44.64 | Net Check: | 0.00 |
| Pay Date: 06/17/22 | | | | | | | NYPFL | 3.68 | | | Dir Deposit: | 557.38 |
| | Total Earnings | | | 0.00 | | 720.00 | Total Taxes | | | 162.62 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 600.00 | FWT | 38.16 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 133 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 8.70 | NYSIT | 22.68 | Net Pay: | 473.57 |
| Pay Period: 06/16/22 - 06/22/22 | | | | | | | NYLOC | 16.02 | SSEC | 37.20 | Net Check: | 0.00 |
| Pay Date: 06/24/22 | | | | | | | NYPFL | 3.07 | | | Dir Deposit: | 473.57 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 126.43 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 600.00 | FWT | 38.16 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 138 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 8.70 | NYSIT | 22.68 | Net Pay: | 473.57 |
| Pay Period: 06/23/22 - 06/29/22 | | | | | | | NYLOC | 16.02 | SSEC | 37.20 | Net Check: | 0.00 |
| Pay Date: 07/01/22 | | | | | | | NYPFL | 3.07 | | | Dir Deposit: | 473.57 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 126.43 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 540.00 | FWT | 30.96 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 143 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 7.83 | NYSIT | 19.17 | Net Pay: | 431.60 |
| Pay Period: 06/30/22 - 07/05/22 | | | | | | | NYLOC | 13.60 | SSEC | 33.48 | Net Check: | 0.00 |
| Pay Date: 07/08/22 | | | | | | | NYPFL | 2.76 | | | Dir Deposit: | 431.60 |
| | Total Earnings | | | 0.00 | | 540.00 | Total Taxes | | | 108.40 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 720.00 | FWT | 52.56 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 148 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 10.44 | NYSIT | 29.70 | Net Pay: | 557.38 |
| Pay Period: 07/07/22 - 07/13/22 | | | | | | | NYLOC | 21.00 | SSEC | 44.64 | Net Check: | 0.00 |
| Pay Date: 07/15/22 | | | | | | | NYPFL | 3.68 | | | Dir Deposit: | 557.38 |
| | Total Earnings | | | 0.00 | | 720.00 | Total Taxes | | | 162.62 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 600.00 | FWT | 38.16 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 153 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 8.70 | NYSIT | 22.68 | Net Pay: | 473.57 |
| Pay Period: 07/14/22 - 07/20/22 | | | | | | | NYLOC | 16.02 | SSEC | 37.20 | Net Check: | 0.00 |
| Pay Date: 07/22/22 | | | | | | | NYPFL | 3.07 | | | Dir Deposit: | 473.57 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 126.43 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 600.00 | FWT | 38.16 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 158 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 8.70 | NYSIT | 22.68 | Net Pay: | 473.57 |
| Pay Period: 07/21/22 - 07/27/22 | | | | | | | NYLOC | 16.02 | SSEC | 37.20 | Net Check: | 0.00 |
| Pay Date: 07/29/22 | | | | | | | NYPFL | 3.07 | | | Dir Deposit: | 473.57 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 126.43 | Total Deductions | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **11 - Jones, Leroy, J** | SA | 100 | | 0.00 | 0.00 | 600.00 | FWT | 38.16 | NYSDI | 0.60 | Entry Type: | Regular Voucher#: 163 |
| Department: 100  Run#: 1 | | | | | | | MEDI | 8.70 | NYSIT | 22.68 | Net Pay: | 473.57 |
| Pay Period: 07/28/22 - 08/03/22 | | | | | | | NYLOC | 16.02 | SSEC | 37.20 | Net Check: | 0.00 |
| Pay Date: 08/05/22 | | | | | | | NYPFL | 3.07 | | | Dir Deposit: | 473.57 |
| | Total Earnings | | | 0.00 | | 600.00 | Total Taxes | | | 126.43 | Total Deductions | 0.00 |

**Onlyonestop Com Inc**

Company-Division (ONY-001)



8/7/2023

| | Earnings | Department | ChargeDate | Hours | Rate | Amount | Tax | | Amount | Tax | | Amount | Deduction | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Details for Employee 11 - Jones, Leroy, J**

| | Earning | | | Hours | | Amount | Tax | | | | Amount | Deduction | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report Totals** | SA | | | 0.00 | | 11,880.00 | FWT | 816.48 | NYSDI | | 10.80 | | | Net Pay: | 9,278.49 | |
| | | | | | | | MEDI | 172.26 | NYSIT | | 471.42 | | | Net Check: | 0.00 | |
| | | | | | | | NYLOC | 333.25 | SSEC | | 736.56 | | | Dir Deposit: | 9,278.49 | |
| | | | | | | | NYPFL | 60.74 | | | | | | No. Pays: | 18 | |
| | **Total Earnings** | | | 0.00 | | 11,880.00 | **Total Taxes** | | | | 2,601.51 | **Total Deductions** | | 0.00 | | |

**Onlyonestop Com Inc**

Company-Division (ONY-001)



8/7/2023

jones, leroy j  (11)
1969 bergen st
brooklyn, NY  11233

Status:  Terminated
Department:  100: Default
SSN:  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
Pay Frequency:  Weekly
Pay Type:  Salary
Birth Date:  01/17/1971
Hire Date:  04/06/2022
Gender:  Male
AutoPay:  True
TaxType:  W2
Standard Hours: 0.0000

| Direct Deposit ABA | BANK | | Account | Amount/Rate | StartDate | EndDate | ACHType | PreNoteDate |
|---|---|---|---|---|---|---|---|---|
| 021000021 | JPMORGAN CHASE BANK, NA | | 874679514 | 100.0000% | 01/01/2022 | 12/31/9999 | Checking | 04/06/2022 |
| No Deductions | | | | | | | | |

| PayRate Code | | Description | | Rate | Start Date | End Date | | |
|---|---|---|---|---|---|---|---|---|
| BASE | | Base Rate | | 0.000000 | 01/01/2022 | 12/31/9999 | | |

| Tax Code | Tax Type | Description | Marital Status | Exemptions | Exempt Blocked | Additional Tax | Add'l Tax Type | Tax Location Code | | Gross Percent | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FWT | FWT | Federal Withholding | Single | 0 | 0 | | | NY | NY Employee | 0.00% | Default |
| FUTAER | FUTA | Federal Unemployment | | 0 | 0 | | | | | | |
| NYSIT | SIT | NY State Withholding | Single | 0 | 0 | | | | | | |
| NYSDI | SDI | NY Disability Employee | | 0 | 0 | | | | | | |
| SSEC | SSEC | Social Security Employee | | 0 | 0 | | | | | | |
| MEDI | MEDI | Medicare | | 0 | 0 | | | | | | |
| SSECER | SSEC | Social Security Employer | | 0 | 0 | | | | | | |
| MEDIER | MEDI | Medicare Employer | | 0 | 0 | | | | | | |
| NYLOC | LOC | NY City Local Withholding | Single | 0 | 0 | | | | | | |
| NYSUIER | SUI | NY Unemployment Employer | | 0 | 0 | | | | | | |
| NYMTA | MTA | NY Metropolitan Commuter Tax | Zone 1 | 0 | 0 | | | | | | |
| NYPFL | PFL | Zone 1 | | 0 | 0 | | | | | | |
| | | NY Paid Family Leave | | | | | | | | | |

**Onlyonestop Com Inc**

**(ONY-001)**
105 Jamaica Avenue
Brooklyn NY 11207

Employee Master Setup
Page 1 of 1
8/7/2023



768 Bedford Avenue Brooklyn
NY 11205

## Card 1

**NAME:** Leroy Jones

**PAYROLL ID:** 11

**PAY PERIOD:** April 2022

**DEPARTMENT:**

**JOB:**

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|----|----|----|-----|----|-----|
| 1  |    |     |    |     |    |     |
| 2  |    |     |    |     |    |     |
| 3  |    |     |    |     |    |     |
| 4  |    |     |    |     |    |     |
| 5  |    |     |    |     |    |     |
| 6  |    |     |    |     |    |     |
| 7  | 08:55 |  | 06:03 |  |    |     |
| 8  | 08:58 |  | 06:02 |  |    |     |
| 9  |    |     |    |     |    |     |
| 10 |    |     |    |     |    |     |
| 11 | 09:03 |  | 06:01 |  |    |     |
| 12 | 09:02 |  | 06:03 |  |    |     |
| 13 | 09:00 |  | 06:01 |  |    |     |
| 14 |    |     |    |     |    |     |
| 15 |    |     |    |     |    |     |

V = Vacation  S = Sick  O = Other  H = Holiday

uPunch.com

## Card 2

**NAME:** LEROY JONES

**PAYROLL ID:** 11

**PAY PERIOD:** April 2022

**DEPARTMENT:**

**JOB:**

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|----|----|----|-----|----|-----|
| 1  | 09:13 |  |  | 05:07 |    |     |
| 2  |    |     |    |     |    |     |
| 3  |    |     |    |     |    |     |
| 4  | 09:04 |  |  | 05:02 |    |     |
| 5  | 09:00 |  |  | 05:06 |    |     |
| 6  | 09:20 |  |  | 05:10 |    |     |
| 7  |    |     |    |     |    |     |
| 8  |    |     |    |     |    |     |
| 9  |    |     |    |     |    |     |
| 10 |    |     |    |     |    |     |
| 11 |    |     |    |     |    |     |
| 12 |    |     |    |     |    |     |
| 13 |    |     |    |     |    |     |
| 14 |    |     |    |     |    |     |
| 15 |    |     |    |     |    |     |

V = Vacation  S = Sick  O = Other  H = Holiday

uPunch.com

## Card 3

**NAME:** Leroy Jones

**PAYROLL ID:** 11

**PAY PERIOD:** March 2022

**DEPARTMENT:**

**JOB:**

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS P |
|-----|-----|-----|------------|------------|---------|
|     |     |     |            |            |         |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's

|    | IN | OUT | IN | OUT | IN | OUT |
|----|----|----|----|-----|----|-----|
| 16 |    |     |    |     |    |     |
| 17 |    |     |    |     |    |     |
| 18 |    |     |    |     |    |     |
| 19 |    |     |    |     |    |     |
| 20 |    |     |    |     |    |     |
| 21 |    |     |    |     |    |     |
| 22 |    |     |    |     |    |     |
| 23 |    |     |    |     |    |     |
| 24 |    |     |    |     |    |     |
| 25 |    |     |    |     |    |     |
| 26 |    |     |    |     |    |     |
| 27 |    |     |    |     |    |     |
| 28 |    |     |    |     |    |     |
| 29 |    |     |    |     |    |     |
| 30 |    |     |    |     |    |     |
| 31 | 09:02 |  |  | 05:05 |    |     |

**EMPLOYEE SIGNATURE:**

**APPROVED BY:**

uPTC1000-1

## Card 1

NAME: Leroy Jones  
uPUNCH

PAYROLL ID: 11  
PAY PERIOD: April 2022

DEPARTMENT:  
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|-----------|-----------|-----------|
|     |     |     |           |           |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|----|----|----|----|----|----|
| 16 |    |    |    |    |    |    |
| 17 |    |    |    |    |    |    |
| 18 |    |    |    |    |    |    |
| 19 |    |    |    |    |    |    |
| 20 |    |    |    |    |    |    |
| 21 | 08:55 |  | 06:02 |    |    |    |
| 22 | 09:01 |  | 06:00 |    |    |    |
| 23 |    |    |    |    |    |    |
| 24 |    |    |    |    |    |    |
| 25 | 09:03 |  | 06:01 |    |    |    |
| 26 | 09:02 |  | 06:03 |    |    |    |
| 27 | 09:02 |  | 06:06 |    |    |    |
| 28 |    |    |    |    |    |    |
| 29 |    |    |    |    |    |    |
| 30 |    |    |    |    |    |    |
| 31 |    |    |    |    |    |    |

EMPLOYEE SIGNATURE  
APPROVED BY  
uPTC1000-1

## Card 2

NAME: Leroy Jones  
uPUNCH

PAYROLL ID: 11  
PAY PERIOD: April 2022

DEPARTMENT:  
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|-----------|-----------|-----------|
|     |     |     |           |           |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|----|----|----|----|----|----|
| 16 |    |    |    |    |    |    |
| 17 |    |    |    |    |    |    |
| 18 | 09:02 |  | 06:03 |    |    |    |
| 19 | 09:01 |  | 06:04 |    |    |    |
| 20 | 09:01 |  | 06:06 |    |    |    |
| 21 |    |    |    |    |    |    |
| 22 |    |    |    |    |    |    |
| 23 |    |    |    |    |    |    |
| 24 |    |    |    |    |    |    |
| 25 |    |    |    |    |    |    |
| 26 |    |    |    |    |    |    |
| 27 |    |    |    |    |    |    |
| 28 |    |    |    |    |    |    |
| 29 |    |    |    |    |    |    |
| 30 |    |    |    |    |    |    |
| 31 |    |    |    |    |    |    |

EMPLOYEE SIGNATURE  
APPROVED BY  
uPTC1000-1

## Card 3

NAME: Leroy Jones  
uP

PAYROLL ID: 11  
PAY PERIOD: April 2

DEPARTMENT:  
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GP |
|-----|-----|-----|-----------|-----------|-----|
|     |     |     |           |           |     |

For more time tracking options, go to TrackMyPunch.com/SignUp

|    | IN | OUT | IN | OUT | IN | |
|----|----|----|----|----|----|----|
| 1  |    |    |    |    |    |  |
| 2  |    |    |    |    |    |  |
| 3  |    |    |    |    |    |  |
| 4  |    |    |    |    |    |  |
| 5  |    |    |    |    |    |  |
| 6  |    |    |    |    |    |  |
| 7  |    |    |    |    |    |  |
| 8  |    |    |    |    |    |  |
| 9  |    |    |    |    |    |  |
| 10 |    |    |    |    |    |  |
| 11 |    |    |    |    |    |  |
| 12 |    |    |    |    |    |  |
| 13 |    |    |    |    |    |  |
| 14 | 09:00 |  | 06:04 |    |    |  |
| 15 | 09:02 |  | 06:02 |    |    |  |

V = Vacation  S = Sick  O = Other  H = Holiday









## Card 1

NAME: Leroy Jones

uPUNCH

PAYROLL ID: 11

PAY PERIOD: May 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

| | IN | OUT | IN | OUT | IN | OUT |
|---|----|----|----|----|----|----|
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | 08:58 | | | 06:06 | | |
| 20 | 09:00 | | | 06:02 | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | 09:01 | | | 06:04 | | |
| 24 | 08:59 | | | 06:04 | | |
| 25 | 09:02 | | | 05:59 | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

EMPLOYEE SIGNATURE

APPROVED BY

uPTC1000-1

## Card 2

NAME: Leroy Jones

uPUNCH

PAYROLL ID: 11

PAY PERIOD: May 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

| | IN | OUT | IN | OUT | IN | OUT |
|---|----|----|----|----|----|----|
| 16 | 09:07 | | | 05:03 | | |
| 17 | 09:09 | | | 04:58 | | |
| 18 | 09:05 | | | 05:01 | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

EMPLOYEE SIGNATURE

APPROVED BY

uPTC1000-1

## Card 3

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: May 2

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | G |
|-----|-----|-----|------------|------------|---|
|     |     |     |            |            |   |

For more time tracking options, go to TrackMyPunch.com/Sig

| | IN | OUT | IN | OUT | IN |
|---|----|----|----|----|----|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | 08:55 | | | 05:05 | |
| 13 | 09:11 | | | 05:03 | |
| 14 | | | | | |
| 15 | | | | | |

V = Vacation  S = Sick  O = Other  H = Holiday

## Card 1

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: June 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|-----|-----|-----|-----|-----|-----|
| 1  |     |     |     |     |     |     |
| 2  | 09:03 |     |     | 06:03 |     |     |
| 3  | 09:06 |     |     | 06:01 |     |     |
| 4  |     |     |     |     |     |     |
| 5  |     |     |     |     |     |     |
| 6  | 08:59 |     |     | 06:05 |     |     |
| 7  | 08:56 |     |     | 06:00 |     |     |
| 8  | 09:00 |     |     | 06:07 |     |     |
| 9  |     |     |     |     |     |     |
| 10 |     |     |     |     |     |     |
| 11 |     |     |     |     |     |     |
| 12 |     |     |     |     |     |     |
| 13 |     |     |     |     |     |     |
| 14 |     |     |     |     |     |     |
| 15 |     |     |     |     |     |     |

V = Vacation  S = Sick  O = Other  H = Holiday

## Card 2

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: June 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|-----|-----|-----|-----|-----|-----|
| 1  | 09:01 |     |     | 06:00 |     |     |
| 2  |     |     |     |     |     |     |
| 3  |     |     |     |     |     |     |
| 4  |     |     |     |     |     |     |
| 5  |     |     |     |     |     |     |
| 6  |     |     |     |     |     |     |
| 7  |     |     |     |     |     |     |
| 8  |     |     |     |     |     |     |
| 9  |     |     |     |     |     |     |
| 10 |     |     |     |     |     |     |
| 11 |     |     |     |     |     |     |
| 12 |     |     |     |     |     |     |
| 13 |     |     |     |     |     |     |
| 14 |     |     |     |     |     |     |
| 15 |     |     |     |     |     |     |

V = Vacation  S = Sick  O = Other  H = Holiday

## Card 3

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: May 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | |
|-----|-----|-----|------------|------------|--|
|     |     |     |            |            |  |

For more time tracking options, go to TrackMyPunch.com/Sign...

|    | IN | OUT | IN | OUT | IN |
|----|-----|-----|-----|-----|-----|
| 16 |     |     |     |     |     |
| 17 |     |     |     |     |     |
| 18 |     |     |     |     |     |
| 19 |     |     |     |     |     |
| 20 |     |     |     |     |     |
| 21 |     |     |     |     |     |
| 22 |     |     |     |     |     |
| 23 |     |     |     |     |     |
| 24 |     |     |     |     |     |
| 25 |     |     |     |     |     |
| 26 | 08:59 |     |     | 06:03 |     |
| 27 | 09:00 |     |     | 06:05 |     |
| 28 |     |     |     |     |     |
| 29 |     |     |     |     |     |
| 30 | 08:59 |     |     | 06:02 |     |
| 31 | 09:00 |     |     | 06:01 |     |

EMPLOYEE SIGNATURE

APPROVED BY

**uPUNCH**

NAME: Leroy Jones
PAYROLL ID: 11
PAY PERIOD: June 2022
DEPARTMENT:
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|-----------|-----------|-----------|
|     |     |     |           |           |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|     | IN | OUT | IN | OUT | IN | OUT |
|-----|------|------|------|------|------|------|
| 1   |      |      |      |      |      |      |
| 2   |      |      |      |      |      |      |
| 3   |      |      |      |      |      |      |
| 4   |      |      |      |      |      |      |
| 5   |      |      |      |      |      |      |
| 6   |      |      |      |      |      |      |
| 7   |      |      |      |      |      |      |
| 8   |      |      |      |      |      |      |
| 9   | 08:55 |     | 05:53 |     |      |      |
| 10  | 09:01 |     | 06:01 |     |      |      |
| 11  |      |      |      |      |      |      |
| 12  |      |      |      |      |      |      |
| 13  | 00:00 |     | 06:04 |     |      |      |
| 14  | 08:57 |     | 06:01 |     |      |      |
| 15  | 08:59 |     | 06:00 |     |      |      |

V = Vacation  S = Sick  O = Other  H = Holiday

---

**uPUNCH**

NAME: Leroy Jones
PAYROLL ID:
PAY PERIOD: June 2022
DEPARTMENT:
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|-----------|-----------|-----------|
|     |     |     |           |           |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|     | IN | OUT | IN | OUT | IN | OUT |
|-----|------|------|------|------|------|------|
| 16  | 09:00 |     | 05:00 |     |      |      |
| 17  | 09:00 |     | 05:01 |     |      |      |
| 18  |      |      |      |      |      |      |
| 19  |      |      |      |      |      |      |
| 20  | 09:07 |     | 05:04 |     |      |      |
| 21  | 09:07 |     | 05:02 |     |      |      |
| 22  | 09:00 |     | 05:10 |     |      |      |
| 23  |      |      |      |      |      |      |
| 24  |      |      |      |      |      |      |
| 25  |      |      |      |      |      |      |
| 26  |      |      |      |      |      |      |
| 27  |      |      |      |      |      |      |
| 28  |      |      |      |      |      |      |
| 29  |      |      |      |      |      |      |
| 30  |      |      |      |      |      |      |
| 31  |      |      |      |      |      |      |

EMPLOYEE SIGNATURE
APPROVED BY

uPTC1000-1

---

**uPUNCH**

NAME: Leroy Jones
PAYROLL ID:
PAY PERIOD: June 2022
DEPARTMENT:
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|-----------|-----------|-----------|
|     |     |     |           |           |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|     | IN | OUT | IN | OUT | IN | OUT |
|-----|------|------|------|------|------|------|
| 16  |      |      |      |      |      |      |
| 17  |      |      |      |      |      |      |
| 18  |      |      |      |      |      |      |
| 19  |      |      |      |      |      |      |
| 20  |      |      |      |      |      |      |
| 21  |      |      |      |      |      |      |
| 22  |      |      |      |      |      |      |
| 23  | 09:01 |     | 04:58 |     |      |      |
| 24  | 09:03 |     | 05:02 |     |      |      |
| 25  |      |      |      |      |      |      |
| 26  |      |      |      |      |      |      |
| 27  | 09:01 |     | 05:02 |     |      |      |
| 28  | 09:00 |     | 05:00 |     |      |      |
| 29  | 09:00 |     | 05:00 |     |      |      |
| 30  |      |      |      |      |      |      |
| 31  |      |      |      |      |      |      |

EMPLOYEE SIGNATURE
APPROVED BY

uPTC1000-1

## Card 1

**uPUNCH**

NAME: Leroy Jones
PAYROLL ID: 11
PAY PERIOD: July 2022
DEPARTMENT:
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|-----|-----|-----|-----|-----|-----|
| 1  |     |     |     |     |     |     |
| 2  |     |     |     |     |     |     |
| 3  |     |     |     |     |     |     |
| 4  |     |     |     |     |     |     |
| 5  |     |     |     |     |     |     |
| 6  |     |     |     |     |     |     |
| 7  | 09:00 |   |     | 06:05 |     |     |
| 8  | 08:57 |   |     | 06:02 |     |     |
| 9  |     |     |     |     |     |     |
| 10 |     |     |     |     |     |     |
| 11 | 08:59 |   |     | 06:01 |     |     |
| 12 | 09:00 |   |     | 06:03 |     |     |
| 13 | 09:05 |   |     | 06:03 |     |     |
| 14 |     |     |     |     |     |     |
| 15 |     |     |     |     |     |     |

V = Vacation  S = Sick  O = Other  H = Holiday

## Card 2

**uPUNCH**

NAME: Leroy Jones
PAYROLL ID: 11
PAY PERIOD: July 2022
DEPARTMENT:
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|------------|------------|-----------|
|     |     |     |            |            |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|-----|-----|-----|-----|-----|-----|
| 1  | 09:06 |   |     | 05:02 |     |     |
| 2  |     |     |     |     |     |     |
| 3  |     |     |     |     |     |     |
| 4  | 09:05 |   |     | 05:00 |     |     |
| 5  | 09:02 |   |     | 02:30 |     |     |
| 6  | 09:07 |   |     | 03:45 |     |     |
| 7  |     |     |     |     |     |     |
| 8  |     |     |     |     |     |     |
| 9  |     |     |     |     |     |     |
| 10 |     |     |     |     |     |     |
| 11 |     |     |     |     |     |     |
| 12 |     |     |     |     |     |     |
| 13 |     |     |     |     |     |     |
| 14 |     |     |     |     |     |     |
| 15 |     |     |     |     |     |     |

V = Vacation  S = Sick  O = Other  H = Holiday

## Card 3

NAME: Leroy Jones
PAYROLL ID: 11
PAY PERIOD: Ju...
DEPARTMENT:
JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE |
|-----|-----|-----|------------|----------|
|     |     |     |            |          |

For more time tracking options, go to TrackMyPunch...

|    | IN | OUT | IN | OUT |
|----|-----|-----|-----|-----|
| 16 |     |     |     |     |
| 17 |     |     |     |     |
| 18 |     |     |     |     |
| 19 |     |     |     |     |
| 20 |     |     |     |     |
| 21 |     |     |     |     |
| 22 |     |     |     |     |
| 23 |     |     |     |     |
| 24 |     |     |     |     |
| 25 |     |     |     |     |
| 26 |     |     |     |     |
| 27 |     |     |     |     |
| 28 |     |     |     |     |
| 29 |     |     |     |     |
| 30 | 09:06 |   |     | 05:00 |
| 31 |     |     |     |     |

EMPLOYEE SIGNATURE          APPROVED BY

## Card 1

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: July 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|---|---|---|---|---|---|

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

| | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | 09:05 | | | 04:58 | | |
| 15 | 09:02 | | | 05:02 | | |

V = Vacation  S = Sick  O = Other  H = Holiday

## Card 2

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: July 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|---|---|---|---|---|---|

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

| | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | 09:07 | | | 05:02 | | |
| 19 | 09:09 | | | 05:02 | | |
| 20 | 09:01 | | | 05:11 | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

EMPLOYEE SIGNATURE

APPROVED BY

uPTC1000-1

## Card 3

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: July

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 |
|---|---|---|---|---|

For more time tracking options, go to TrackMyPunch.co...

| | IN | OUT | IN | OUT | IN |
|---|---|---|---|---|---|
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | 09:05 | | | 05:02 | |
| 22 | 09:00 | | | 05:02 | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | 08:57 | | | 05:00 | |
| 26 | 08:59 | | | 05:01 | |
| 27 | 09:07 | | | 05:04 | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

EMPLOYEE SIGNATURE

APPROVED BY

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: Aug. 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|-----------|-----------|-----------|
|     |     |     |           |           |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|------|------|----|------|----|-----|
| 1  | 09:01 |  | 05:02 |  |  |  |
| 2  | 09:03 |  | 05:06 |  |  |  |
| 3  | 09:03 |  | 05:00 |  |  |  |
| 4  |  |  |  |  |  |  |
| 5  |  |  |  |  |  |  |
| 6  |  |  |  |  |  |  |
| 7  |  |  |  |  |  |  |
| 8  |  |  |  |  |  |  |
| 9  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |
| 13 |  |  |  |  |  |  |
| 14 |  |  |  |  |  |  |
| 15 |  |  |  |  |  |  |

V = Vacation  S = Sick  O = Other  H = Holiday

**uPUNCH**

NAME: Leroy Jones

PAYROLL ID: 11

PAY PERIOD: July 2022

DEPARTMENT:

JOB:

| REG | OT1 | OT2 | PAY RATE 1 | PAY RATE 2 | GROSS PAY |
|-----|-----|-----|-----------|-----------|-----------|
|     |     |     |           |           |           |

For more time tracking options, go to TrackMyPunch.com/SignUp. It's free!

|    | IN | OUT | IN | OUT | IN | OUT |
|----|------|------|----|------|----|-----|
| 16 |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |
| 24 |  |  |  |  |  |  |
| 25 |  |  |  |  |  |  |
| 26 |  |  |  |  |  |  |
| 27 |  |  |  |  |  |  |
| 28 | 09:07 |  | 05:04 |  |  |  |
| 29 | 09:02 |  | 05:00 |  |  |  |
| 30 |  |  |  |  |  |  |
| 31 |  |  |  |  |  |  |

EMPLOYEE SIGNATURE

APPROVED BY

uPTC1000-1